

# CyberTipline Report 74146734

## Priority Level: E
## (Report submitted by a registered Electronic Service Provider)

Received by NCMEC on 06-27-2020 09:49:30 UTC

All dates are displayed as MM-DD-YYYY

Except for times provided in Additional Information sections, all time zones are displayed in UTC

---

## Executive Summary

**The following is a brief overview of information contained in this CyberTipline report:**

CT/TA for the reported identifiers yielded negative or irrelevant results.


=======

TLO queries for luvenit2222@gmail.com yielded a result that appears related. I will copy and paste a portion of the report below and save a copy of the full report.


MICHAEL DALE BONDS

DOB: ███1970

Recent Addresses:

102 DAVENTRY PL, MOORESVILLE, NC 28117-4110 (IREDELL COUNTY) (12/1997 to 07/14/2020)

5901 CONCERT DR, LAS VEGAS, NV 89107-3736 (CLARK COUNTY) (08/1993 to 01/23/2003)

Possible Phone Numbers:

(704) 668-3677 (ET) (Mobile) (86%)

(704) 663-6950 (ET) (LandLine) (78%)

(704) 662-6171 (ET) (LandLine) (66%)

Possible Email Addresses:

luvenit2222@gmail.com (100%) - reported email address

dtbass@aol.com (100%)

bondsboy222@gmail.com (100%)

dtbass@webtv.com (100%)

---

The National Center for Missing & Exploited Children (NCMEC) was incorporated in 1984 by child advocates as a private, non-profit 501(c)(3) organization to serve as a national clearinghouse and resource center for families, victims, private organizations, law enforcement, and the public on missing and sexually exploited child issues. To further our mission to help find missing children, reduce child sexual exploitation, and prevent future victimization, NCMEC operates the CyberTipline and Child Victim Identification Program. NCMEC makes information submitted to the CyberTipline and Child Victim Identification Program available to law enforcement and also uses this information to help identify trends and create child safety and prevention messages. As a clearinghouse, NCMEC also works with Electronic Service Providers, law enforcement and the public in a combined effort to reduce online child sexual abuse images. NCMEC performs its programs of work pursuant to its own private mission and independent business operations. NCMEC does not act in the capacity of or under the direction or control of the government or law enforcement agencies. NCMEC does not investigate and cannot verify the accuracy of the information submitted by reporting parties.

mdb222@ix.netcom.com (79%)

CT/TA for additional identifiers listed in the TLO result yielded negative or irrelevant results.


=======

I have sent this report to the NC ICAC based on the possible related TLO result and the Continuum IP addresses of the reported suspect, which both appear to resolve to Mooresville, NC.


**Incident Type:** Apparent Child Pornography
                    Files Not Reviewed by NCMEC

NCMEC Incident Type is based on NCMEC's review of the report **OR** a "Hash Match" of one or more uploaded files. NCMEC may not have viewed all uploaded files submitted by the reporting ESP.

**Total Uploaded Files:** 7

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


## Contents

### Section A: Reported Information — 1

Reporting Electronic Service Provider (ESP) — 1
Company Information — 1
Incident Information — 1
Suspect — 1
Additional Information Submitted by the Reporting ESP — 16
Uploaded File Information — 16–18

### Section B: Automated Information Added by NCMEC Systems — 19

Explanation of Automated Information (in alphabetical order) — 19
Further Information on Uploaded Files — 19
Uploaded File Information — 19
Geo-Lookup (Suspect) — 20

### Section C: Additional Information Provided by NCMEC — 25

Uploaded File Information — 25
Supplemental Files — 25

### Section D: Law Enforcement Contact Information — 27

North Carolina State Bureau of Investigation — 27

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



# Section A: Reported Information

The following information was submitted to the CyberTipline by the Reporting Person or Reporting ESP. The information appearing in Section A is information received in the original submission. The reporting of information in Section A, other than the "Incident Type" and "Incident Time," is voluntary and undertaken at the initiative of the Reporting Person or Reporting ESP.

## Reporting Electronic Service Provider (ESP)

Submitter:

Google
Google Reviewer

Business Address:
1600 Ampitheater Parkway
Mountainview, CA 94043 United States

Point of Contact for Law Enforcement:

Email: USlawenforcement@google.com

http://www.google.com/transparencyreport/userdatarequests/legalprocess/

## Company Information

Google identifies and reports child sexual abuse imagery in accordance with federal statutory definition of child pornography as referenced in 18 USC 2256.

Generally, if a report does not contain an upload IP, it may be because Google does not have the information accessible at the time of the report. To the extent that Google does have a record of the upload IP, it can be disclosed in response to valid legal process.

Account information such as IP addresses and user provided information (such as SMS number or secondary e-mail address or Date of Birth) may change over time and/or reflect user provided data that may be inaccurate. This information should be investigated and confirmed independently.

Any account reported in this Cybertip may or may not be disabled in the course of making the report.

For information on which legal process is required for various types of data associated with Google's products and services, please refer to our Transparency Report available here http://www.google.com/transparencyreport/userdatarequests/legalprocess/.

If you intend to seek additional data from Google, please reference this and any related CyberTip number(s) prominently in your legal process.

With respect to the portion of this CyberTip containing the heading: "Was File Reviewed by Company?", when Google responds "Yes" it means the contents of the file reported were viewed by a person concurrently to or immediately preceding the sending of the CyberTip. When Google responds "No", it means that while the contents of the file were not reviewed concurrently to making the report, historically a person had reviewed a file whose hash (or digital fingerprint) matched the hash of the reported image and determined it contained apparent child pornography.

## Incident Information

| | |
|---|---|
| Incident Type: | Child Pornography (possession, manufacture, and distribution) |
| Incident Time: | 06-26-2020 11:32:17 UTC |
| Description of Incident Time: | The incident date refers to the approximate date and time Google became aware of the reported material. |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Suspect

| | |
|---|---|
| **Name:** | Mr Michael Bonds |
| **Mobile Phone:** | +17043097585 (Verified 04-19-2017 23:13:28 UTC) |
| **Email Address:** | luvenit2222@gmail.com (Verified) |
| **Email Address:** | mike@motionbasedsimulators.com |
| **IP Address:** | 24.224.121.38 (Login)<br>06-26-2020 06:25:41 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 19:59:24 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 16:29:36 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 09:37:25 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 03:14:34 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 03:14:05 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 03:13:01 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 00:01:18 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-25-2020 00:01:16 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 01:06:51 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 01:06:50 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 01:06:49 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 01:01:34 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 01:01:34 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 00:55:41 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 00:55:40 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 00:54:36 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-24-2020 00:52:59 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-23-2020 21:30:47 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-23-2020 21:30:47 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-23-2020 21:30:46 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-23-2020 20:48:50 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>06-23-2020 19:16:44 UTC |



| IP Address: | 24.224.121.38 (Login)<br>06-23-2020 16:07:27 UTC |
| --- | --- |
| IP Address: | 24.224.121.38 (Login)<br>06-23-2020 16:07:27 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-23-2020 16:07:26 UTC |
| IP Address: | 2600:1004:b090:a6d8:c2e7:193e:feb8:df1c (Login)<br>06-20-2020 19:15:54 UTC |
| IP Address: | 2600:1004:b090:35c2:22e1:f2a5:a3c8:b322 (Login)<br>06-17-2020 15:18:36 UTC |
| IP Address: | 2600:1004:b090:35c2:22e1:f2a5:a3c8:b322 (Login)<br>06-17-2020 12:37:33 UTC |
| IP Address: | 2600:1004:b090:35c2:22e1:f2a5:a3c8:b322 (Login)<br>06-17-2020 12:37:33 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-15-2020 23:28:46 UTC |
| IP Address: | 2600:1004:b00e:64aa:adc3:a519:1361:816f (Login)<br>06-15-2020 22:52:42 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-15-2020 22:26:47 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-15-2020 12:35:13 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-15-2020 12:35:12 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-15-2020 12:35:11 UTC |
| IP Address: | 2600:1004:b04c:8431:79d8:912:6c33:d920 (Login)<br>06-14-2020 11:59:51 UTC |
| IP Address: | 2600:1004:b04c:8431:79d8:912:6c33:d920 (Login)<br>06-14-2020 11:59:29 UTC |
| IP Address: | 2600:1004:b04c:8431:79d8:912:6c33:d920 (Login)<br>06-14-2020 07:32:39 UTC |
| IP Address: | 2600:1004:b04c:8431:79d8:912:6c33:d920 (Login)<br>06-14-2020 04:30:45 UTC |
| IP Address: | 2600:1004:b052:97df:71e:16d:4968:3167 (Login)<br>06-12-2020 04:05:30 UTC |
| IP Address: | 2600:1004:b03e:d694:f9a8:ae0f:2a2a:8874 (Login)<br>06-11-2020 07:39:15 UTC |
| IP Address: | 2600:1004:b03e:d694:f9a8:ae0f:2a2a:8874 (Login)<br>06-11-2020 07:39:14 UTC |
| IP Address: | 2600:1004:b081:b36b:cb4c:40aa:8792:77c6 (Login)<br>06-09-2020 01:32:10 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-08-2020 16:40:41 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-07-2020 20:07:03 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-07-2020 20:07:02 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-07-2020 20:07:01 UTC |
| IP Address: | 2600:1004:b0c5:ceb8:9c71:367f:2206:3dc6 (Login)<br>06-06-2020 23:26:07 UTC |
| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 04:57:50 UTC |
| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 04:57:37 UTC |



| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 04:30:31 UTC |
|---|---|
| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 04:09:27 UTC |
| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 01:58:14 UTC |
| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 01:20:55 UTC |
| IP Address: | 2600:1004:b09d:3511:60cf:1b68:ed91:fe98 (Login)<br>06-06-2020 01:20:55 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-05-2020 23:09:13 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-05-2020 22:47:40 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-05-2020 21:27:49 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-05-2020 21:27:48 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-04-2020 21:06:26 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 20:26:07 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 20:10:22 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 20:09:44 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 20:08:32 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 20:08:32 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 20:08:32 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 17:28:14 UTC |
| IP Address: | 24.224.121.38 (Login)<br>06-03-2020 16:18:13 UTC |
| IP Address: | 2600:1003:b868:287:41ae:6043:9bb1:b53d (Login)<br>06-02-2020 14:47:15 UTC |
| IP Address: | 2600:1003:b868:287:41ae:6043:9bb1:b53d (Login)<br>06-02-2020 14:47:15 UTC |
| IP Address: | 2600:1003:b868:287:41ae:6043:9bb1:b53d (Login)<br>06-02-2020 14:47:15 UTC |
| IP Address: | 2600:1003:b868:287:2741:4513:45a1:2bcf (Login)<br>06-02-2020 11:19:21 UTC |
| IP Address: | 2600:1003:b856:383b:4294:da4d:82f6:66c4 (Login)<br>06-01-2020 21:54:59 UTC |
| IP Address: | 2600:1003:b856:383b:4294:da4d:82f6:66c4 (Login)<br>06-01-2020 21:46:55 UTC |
| IP Address: | 2600:1003:b856:383b:4294:da4d:82f6:66c4 (Login)<br>06-01-2020 21:46:43 UTC |
| IP Address: | 2600:1003:b841:9472:a040:f1f1:d3d2:4b2f (Login)<br>05-30-2020 11:18:10 UTC |
| IP Address: | 2600:1003:b852:2691:8587:3c28:7f9e:91e (Login)<br>05-30-2020 05:17:37 UTC |
| IP Address: | 2600:1003:b852:2691:8587:3c28:7f9e:91e (Login)<br>05-30-2020 05:17:20 UTC |


| IP Address: | 2600:1003:b852:2691:8587:3c28:7f9e:91e (Login)<br>05-30-2020 05:17:07 UTC |
| --- | --- |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:23:42 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:12:49 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:12:48 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:11:28 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:11:27 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:08:25 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 23:03:53 UTC |
| IP Address: | 2600:1003:b85e:d6c5:df46:f4f1:10c3:b1d2 (Login)<br>05-29-2020 22:57:59 UTC |
| IP Address: | 2600:1003:b848:8a39:bce3:ee37:2e73:2473 (Login)<br>05-29-2020 14:08:12 UTC |
| IP Address: | 2600:1003:b848:8a39:bce3:ee37:2e73:2473 (Login)<br>05-29-2020 14:07:58 UTC |
| IP Address: | 2600:1003:b848:8a39:bce3:ee37:2e73:2473 (Login)<br>05-29-2020 14:07:41 UTC |
| IP Address: | 2600:1003:b848:8a39:38c7:c138:67e0:69b9 (Login)<br>05-29-2020 08:19:41 UTC |
| IP Address: | 2600:1003:b852:e596:f5d0:344d:c15:6cd8 (Login)<br>05-29-2020 01:52:44 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-26-2020 01:23:58 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-24-2020 20:55:57 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-24-2020 20:55:57 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-24-2020 20:55:52 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-24-2020 03:39:14 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-23-2020 03:06:38 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-23-2020 01:21:28 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-23-2020 00:59:49 UTC |
| IP Address: | 2600:1004:b092:e14e:5e97:f914:12c8:2619 (Login)<br>05-22-2020 00:22:55 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-20-2020 19:10:07 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-20-2020 19:10:07 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-20-2020 19:10:06 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 12:26:46 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 10:20:49 UTC |



| | |
|---|---|
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 10:20:48 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 10:20:48 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 10:17:59 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 10:17:59 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-19-2020 10:17:57 UTC |
| IP Address: | 2600:1004:b0cb:b47:4e1f:6075:a7e4:c409 (Login)<br>05-18-2020 10:18:00 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-17-2020 15:00:08 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-17-2020 15:00:07 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-17-2020 15:00:07 UTC |
| IP Address: | 2600:1004:b0cb:b47:4e1f:6075:a7e4:c409 (Login)<br>05-17-2020 04:25:46 UTC |
| IP Address: | 2600:1004:b0cb:3aa0:9c9c:a0ce:92a5:6d47 (Login)<br>05-15-2020 09:37:49 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-13-2020 09:32:43 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-10-2020 17:55:55 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-10-2020 17:53:27 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-10-2020 09:31:45 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-09-2020 10:12:10 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-09-2020 10:12:10 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-09-2020 10:12:09 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-08-2020 17:02:40 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-08-2020 17:02:40 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-08-2020 17:02:39 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-08-2020 05:00:09 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-08-2020 05:00:08 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-08-2020 05:00:08 UTC |
| IP Address: | 2600:1004:b090:8884:b2bb:8e37:66f2:c691 (Login)<br>05-06-2020 16:33:42 UTC |
| IP Address: | 24.224.121.38 (Login)<br>05-03-2020 22:30:40 UTC |
| IP Address: | 2600:1004:b085:ffc8:86f7:ee78:bbdd:9b91 (Login)<br>04-30-2020 16:08:29 UTC |
| IP Address: | 2600:1004:b061:d210:63fa:1b82:ed70:3f00 (Login)<br>04-29-2020 16:24:09 UTC |


| | |
|---|---|
| IP Address: | 24.224.121.38 (Login)<br>04-28-2020 11:05:06 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-28-2020 00:56:38 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-27-2020 20:30:21 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-27-2020 20:30:20 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-27-2020 20:30:19 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-27-2020 04:02:59 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-27-2020 04:02:58 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-27-2020 04:02:58 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-26-2020 04:27:04 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-25-2020 17:30:17 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-22-2020 04:52:06 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-22-2020 03:32:34 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-22-2020 03:32:30 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-22-2020 03:32:25 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-21-2020 17:51:23 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-21-2020 17:43:55 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-20-2020 12:25:54 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-20-2020 12:22:54 UTC |
| IP Address: | 2600:1004:b00d:d563:ff23:c882:9ee1:d3c1 (Login)<br>04-19-2020 17:38:56 UTC |
| IP Address: | 2600:1004:b00d:d563:ff23:c882:9ee1:d3c1 (Login)<br>04-19-2020 03:07:54 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-17-2020 22:11:25 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-17-2020 22:11:23 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-17-2020 10:22:02 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-15-2020 20:46:30 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-15-2020 10:41:57 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-15-2020 10:41:57 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-15-2020 10:41:56 UTC |
| IP Address: | 24.224.121.38 (Login)<br>04-14-2020 19:29:53 UTC |



| | |
|---|---|
| **IP Address:** | 24.224.121.38 (Login)<br>04-14-2020 15:56:15 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>04-14-2020 05:29:13 UTC |
| **IP Address:** | 2600:1004:b09a:524a:b7c7:30ba:3549:94d8 (Login)<br>04-12-2020 04:23:11 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-11-2020 03:37:48 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 23:50:15 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 23:50:02 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 23:49:30 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 23:48:29 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 02:34:36 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 02:34:35 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 02:34:34 UTC |
| **IP Address:** | 2600:1004:b00b:b680:b23c:f720:ad7:34d9 (Login)<br>04-10-2020 02:34:34 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>04-08-2020 02:21:31 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>04-06-2020 21:00:05 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>04-06-2020 19:13:18 UTC |
| **IP Address:** | 2600:1004:b05d:f03d:6829:395f:60a3:b526 (Login)<br>04-04-2020 22:52:35 UTC |
| **IP Address:** | 2600:1004:b05d:f03d:6829:395f:60a3:b526 (Login)<br>04-04-2020 01:39:25 UTC |
| **IP Address:** | 2600:1004:b05d:f03d:6829:395f:60a3:b526 (Login)<br>04-04-2020 01:39:24 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 06:31:41 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 06:29:25 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 06:29:25 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 06:29:23 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 06:29:23 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 04:59:07 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 04:59:06 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>04-03-2020 00:32:45 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-03-2020 00:22:00 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-02-2020 01:51:32 UTC |


| | |
|---|---|
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>04-01-2020 15:23:20 UTC |
| **IP Address:** | 2600:1004:b03b:7379:401b:8305:1cf8:15b8 (Login)<br>03-31-2020 05:48:41 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>03-29-2020 19:17:24 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-29-2020 16:44:08 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 19:24:31 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 19:24:31 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 19:24:16 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 19:24:15 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 19:24:14 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 19:24:14 UTC |
| **IP Address:** | 2600:1004:b018:96b4:e66d:3e24:9426:23f8 (Login)<br>03-28-2020 17:20:29 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>03-26-2020 06:04:55 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>03-26-2020 06:04:55 UTC |
| **IP Address:** | 2600:1004:b01a:331f:4610:52e7:4ec3:f6de (Login)<br>03-25-2020 11:18:47 UTC |
| **IP Address:** | 2600:1004:b01a:331f:4610:52e7:4ec3:f6de (Login)<br>03-25-2020 11:18:47 UTC |
| **IP Address:** | 24.224.121.38 (Login)<br>03-24-2020 19:46:57 UTC |
| **IP Address:** | 2600:1004:b068:973b:2cba:5222:8640:249a (Login)<br>03-23-2020 23:08:19 UTC |
| **IP Address:** | 2600:1004:b002:d059:ada3:6d74:6fb6:355e (Login)<br>03-22-2020 15:38:46 UTC |
| **IP Address:** | 2600:1004:b06f:c7e1:c150:67d:5dae:d0c1 (Login)<br>03-21-2020 15:55:08 UTC |
| **IP Address:** | 2600:1004:b021:f5c4:52f5:2b29:6a7d:99b3 (Login)<br>03-21-2020 01:39:38 UTC |
| **IP Address:** | 2600:1004:b021:f5c4:52f5:2b29:6a7d:99b3 (Login)<br>03-20-2020 20:30:16 UTC |
| **IP Address:** | 2600:1004:b021:f5c4:52f5:2b29:6a7d:99b3 (Login)<br>03-20-2020 20:29:15 UTC |
| **IP Address:** | 2600:1004:b021:f5c4:52f5:2b29:6a7d:99b3 (Login)<br>03-20-2020 01:03:44 UTC |
| **IP Address:** | 2600:1004:b021:f5c4:52f5:2b29:6a7d:99b3 (Login)<br>03-19-2020 16:47:16 UTC |
| **IP Address:** | 2600:1004:b016:f72c:1ff6:bf13:1e36:a358 (Login)<br>03-19-2020 04:42:53 UTC |
| **IP Address:** | 2600:1004:b016:f72c:1ff6:bf13:1e36:a358 (Login)<br>03-18-2020 21:25:51 UTC |
| **IP Address:** | 2600:1004:b095:b4e2:6894:2493:f038:673c (Login)<br>03-18-2020 10:33:04 UTC |
| **IP Address:** | 2600:1004:b095:b4e2:6894:2493:f038:673c (Login)<br>03-18-2020 09:16:30 UTC |


| | |
|---|---|
| **IP Address:** | 2600:1004:b05c:a371:f7f0:6e44:6aaf:d9b3 (Login)<br>03-18-2020 05:41:49 UTC |
| **IP Address:** | 2600:1004:b05c:a371:f7f0:6e44:6aaf:d9b3 (Login)<br>03-18-2020 05:02:25 UTC |
| **IP Address:** | 2600:1004:b05c:a371:f7f0:6e44:6aaf:d9b3 (Login)<br>03-18-2020 05:02:25 UTC |
| **IP Address:** | 2600:1004:b01f:5690:dfc:75cb:c7b6:3ae1 (Login)<br>03-17-2020 21:37:59 UTC |
| **IP Address:** | 2600:1004:b01f:5690:dfc:75cb:c7b6:3ae1 (Login)<br>03-17-2020 21:37:58 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 21:28:33 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 20:54:17 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 17:49:07 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 16:04:00 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 13:41:02 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 02:48:17 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-17-2020 02:37:55 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d785:3f33:3cac:50dd (Login)<br>03-17-2020 00:27:26 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-16-2020 23:41:19 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-16-2020 23:40:55 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-16-2020 23:40:55 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:d1c3:7ab3:8859:d7f3 (Login)<br>03-16-2020 23:40:44 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:1ef2:ccee:7f7b:1d33 (Login)<br>03-16-2020 21:46:01 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:7c6a:6369:2737:c51b (Login)<br>03-16-2020 20:32:50 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:7c6a:6369:2737:c51b (Login)<br>03-16-2020 20:32:48 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:7c6a:6369:2737:c51b (Login)<br>03-16-2020 20:32:41 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:7c6a:6369:2737:c51b (Login)<br>03-16-2020 20:32:34 UTC |
| **IP Address:** | 2600:1004:b032:9eb6:7c6a:6369:2737:c51b (Login)<br>03-16-2020 20:32:33 UTC |
| **IP Address:** | 2600:1004:b00a:fd5b:cc85:44db:5950:d444 (Login)<br>03-16-2020 17:58:30 UTC |
| **IP Address:** | 2600:1004:b085:e887:83aa:b03f:b755:c0ba (Login)<br>03-14-2020 16:22:04 UTC |
| **IP Address:** | 2600:1004:b085:e887:607a:115f:72f0:cb0 (Login)<br>03-14-2020 00:51:28 UTC |
| **IP Address:** | 2600:1004:b085:e887:607a:115f:72f0:cb0 (Login)<br>03-14-2020 00:36:37 UTC |
| **IP Address:** | 2600:1004:b063:b9d9:566d:8f3:65:a374 (Login)<br>03-10-2020 20:03:24 UTC |


| IP Address: | 2600:1004:b063:b9d9:566d:8f3:65:a374 (Login) |
| | 03-10-2020 20:03:24 UTC |
| IP Address: | 2600:1004:b063:b9d9:896:4087:1f17:e378 (Login) |
| | 03-10-2020 04:37:08 UTC |
| IP Address: | 2600:1004:b043:25b5:4ac5:173a:8173:e2f6 (Login) |
| | 03-07-2020 22:41:49 UTC |
| IP Address: | 2600:1004:b043:25b5:4ac5:173a:8173:e2f6 (Login) |
| | 03-07-2020 22:41:48 UTC |
| IP Address: | 2600:1004:b06f:a721:b895:4bf8:aeb:6335 (Login) |
| | 03-07-2020 18:16:01 UTC |
| IP Address: | 2600:1004:b01b:dc78:6ab6:8960:38bf:f513 (Login) |
| | 03-03-2020 16:22:43 UTC |
| IP Address: | 2600:1004:b01b:dc78:6ab6:8960:38bf:f513 (Login) |
| | 03-03-2020 16:22:40 UTC |
| IP Address: | 75.176.13.151 (Login) |
| | 03-01-2020 15:55:30 UTC |
| IP Address: | 2600:1004:b01b:dc78:6bff:e379:a562:a827 (Login) |
| | 03-01-2020 15:43:25 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-29-2020 15:24:31 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-29-2020 15:24:28 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-29-2020 15:24:25 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-29-2020 15:24:25 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-29-2020 15:24:25 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-28-2020 15:59:13 UTC |
| IP Address: | 2600:1004:b02e:87c4:c3aa:919f:8e0b:26c6 (Login) |
| | 02-26-2020 22:43:43 UTC |
| IP Address: | 2600:1004:b02e:87c4:7f27:98a4:b3f1:358d (Login) |
| | 02-25-2020 05:03:25 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:39:46 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:39:46 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:39:02 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:37:42 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:37:42 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:30:16 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:28:59 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:28:59 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:00:20 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 16:00:18 UTC |
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login) |
| | 02-19-2020 14:09:15 UTC |



| | |
|---|---|
| IP Address: | 2600:1004:b08b:5676:4304:ede7:4265:4741 (Login)<br>02-19-2020 14:09:14 UTC |
| IP Address: | 2600:1004:b08b:5676:ee49:32f6:c509:cc98 (Login)<br>02-17-2020 04:58:58 UTC |
| IP Address: | 2600:1004:b033:41a1:fe48:e663:35a4:9148 (Login)<br>02-17-2020 04:27:35 UTC |
| IP Address: | 2600:1004:b033:41a1:fe48:e663:35a4:9148 (Login)<br>02-17-2020 04:27:34 UTC |
| IP Address: | 2600:1004:b002:290f:9ea7:fbd1:a12a:e80c (Login)<br>02-16-2020 10:12:00 UTC |
| IP Address: | 2600:1004:b002:290f:9ea7:fbd1:a12a:e80c (Login)<br>02-16-2020 10:11:59 UTC |
| IP Address: | 2600:1004:b040:33fb:7183:26c4:159e:ed5 (Login)<br>02-15-2020 00:46:48 UTC |
| IP Address: | 2600:1004:b040:33fb:7592:84a7:27d5:3c66 (Login)<br>02-15-2020 00:26:59 UTC |
| IP Address: | 2600:1004:b040:33fb:7592:84a7:27d5:3c66 (Login)<br>02-15-2020 00:25:32 UTC |
| IP Address: | 24.224.102.132 (Login)<br>02-12-2020 02:33:49 UTC |
| IP Address: | 24.224.102.132 (Login)<br>02-08-2020 16:08:55 UTC |
| IP Address: | 24.224.102.132 (Login)<br>02-08-2020 02:13:21 UTC |
| IP Address: | 24.224.102.132 (Login)<br>02-08-2020 01:01:31 UTC |
| IP Address: | 24.224.102.132 (Login)<br>02-07-2020 17:33:52 UTC |
| IP Address: | 2600:1004:b0cb:c0d3:ddbf:c85e:48e1:6ab0 (Login)<br>02-01-2020 18:10:24 UTC |
| IP Address: | 2600:1004:b0cb:c0d3:ddbf:c85e:48e1:6ab0 (Login)<br>02-01-2020 17:55:48 UTC |
| IP Address: | 2600:1004:b0cb:c0d3:ddbf:c85e:48e1:6ab0 (Login)<br>02-01-2020 17:55:47 UTC |
| IP Address: | 24.224.102.132 (Login)<br>01-28-2020 19:58:09 UTC |
| IP Address: | 2600:1004:b024:bc54:2e68:d171:8b20:8650 (Login)<br>01-27-2020 20:31:05 UTC |
| IP Address: | 2600:1004:b097:da78:7bb3:66c:fc6:5a9d (Login)<br>01-18-2020 21:52:38 UTC |
| IP Address: | 24.224.102.132 (Login)<br>01-16-2020 19:26:08 UTC |
| IP Address: | 24.224.102.132 (Login)<br>01-13-2020 08:48:13 UTC |
| IP Address: | 2600:1004:b08c:396a:e288:65d:36a4:49d0 (Login)<br>01-12-2020 05:23:50 UTC |
| IP Address: | 2600:1004:b08c:396a:e288:65d:36a4:49d0 (Login)<br>01-12-2020 05:23:00 UTC |
| IP Address: | 2600:1004:b08c:396a:e288:65d:36a4:49d0 (Login)<br>01-12-2020 05:22:59 UTC |
| IP Address: | 24.224.102.132 (Login)<br>01-06-2020 07:46:53 UTC |
| IP Address: | 24.224.102.132 (Login)<br>01-06-2020 07:45:14 UTC |
| IP Address: | 24.224.102.132 (Login)<br>01-04-2020 21:45:20 UTC |


| | |
|---|---|
| **IP Address:** | 2600:1004:b085:8e05:c609:93ec:b89:8bf7 (Login)<br>12-29-2019 09:09:46 UTC |
| **IP Address:** | 2600:1004:b085:8e05:c609:93ec:b89:8bf7 (Login)<br>12-29-2019 09:09:36 UTC |
| **IP Address:** | 2600:1004:b085:8e05:c609:93ec:b89:8bf7 (Login)<br>12-29-2019 09:09:35 UTC |
| **IP Address:** | 2600:1004:b085:8e05:c609:93ec:b89:8bf7 (Login)<br>12-29-2019 09:09:33 UTC |
| **IP Address:** | 2600:1004:b085:8e05:c609:93ec:b89:8bf7 (Login)<br>12-29-2019 09:09:32 UTC |
| **IP Address:** | 2600:1004:b029:e6aa:d56d:56e1:7cd9:e02e (Login)<br>12-27-2019 20:41:54 UTC |
| **IP Address:** | 24.224.122.15 (Login)<br>12-27-2019 06:11:30 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-26-2019 22:14:39 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-26-2019 21:53:55 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-26-2019 21:53:52 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-26-2019 03:05:33 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-26-2019 03:05:29 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-26-2019 03:01:44 UTC |
| **IP Address:** | 2600:1004:b03d:9052:96d9:b765:a33d:29aa (Login)<br>12-25-2019 03:03:28 UTC |
| **IP Address:** | 2600:1004:b03d:9052:96d9:b765:a33d:29aa (Login)<br>12-25-2019 03:03:28 UTC |
| **IP Address:** | 2600:1004:b03d:9052:96d9:b765:a33d:29aa (Login)<br>12-24-2019 17:29:40 UTC |
| **IP Address:** | 2600:1004:b03d:9052:96d9:b765:a33d:29aa (Login)<br>12-24-2019 17:29:39 UTC |
| **IP Address:** | 2600:1004:b03d:9052:96d9:b765:a33d:29aa (Login)<br>12-24-2019 17:28:14 UTC |
| **IP Address:** | 2600:1004:b03d:9052:96d9:b765:a33d:29aa (Login)<br>12-24-2019 17:28:14 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-23-2019 11:26:40 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-23-2019 11:26:39 UTC |
| **IP Address:** | 2600:1004:b016:2afa:79fd:2a08:64fe:be93 (Login)<br>12-22-2019 03:56:53 UTC |
| **IP Address:** | 2600:1004:b016:2afa:79fd:2a08:64fe:be93 (Login)<br>12-22-2019 03:51:03 UTC |
| **IP Address:** | 2600:1004:b016:2afa:79fd:2a08:64fe:be93 (Login)<br>12-22-2019 03:51:02 UTC |
| **IP Address:** | 2600:1004:b03f:7796:71af:962c:c83c:ebfe (Login)<br>12-21-2019 00:29:50 UTC |
| **IP Address:** | 2600:1004:b03f:7796:71af:962c:c83c:ebfe (Login)<br>12-21-2019 00:29:49 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-16-2019 01:24:58 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-16-2019 01:24:56 UTC |


| | |
|---|---|
| **IP Address:** | 24.224.102.132 (Login)<br>12-14-2019 02:37:56 UTC |
| **IP Address:** | 2600:1004:b0a6:7175:5a8f:1a1e:b4d7:41d3 (Login)<br>12-08-2019 06:20:29 UTC |
| **IP Address:** | 2600:1004:b0a6:7175:5a8f:1a1e:b4d7:41d3 (Login)<br>12-08-2019 06:20:28 UTC |
| **IP Address:** | 2600:1004:b0ae:f03a:bd06:6197:891e:548d (Login)<br>12-05-2019 23:28:19 UTC |
| **IP Address:** | 2600:1004:b065:6bc:cca6:fcf5:720a:2bcd (Login)<br>12-04-2019 23:40:02 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 16:53:38 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 09:19:39 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:25:19 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:25:17 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:22:59 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:19:36 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:15:51 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:15:50 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:15:35 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>12-04-2019 08:15:34 UTC |
| **IP Address:** | 2600:1004:b03f:3bed:3627:7ff8:b446:a56d (Login)<br>11-30-2019 20:19:28 UTC |
| **IP Address:** | 2600:1004:b03f:3bed:3627:7ff8:b446:a56d (Login)<br>11-30-2019 20:19:25 UTC |
| **IP Address:** | 2600:1004:b031:b7c8:14db:8b98:6609:7221 (Login)<br>11-30-2019 16:32:09 UTC |
| **IP Address:** | 2600:1004:b031:b7c8:14db:8b98:6609:7221 (Login)<br>11-30-2019 16:32:08 UTC |
| **IP Address:** | 24.123.179.190 (Login)<br>11-15-2019 12:13:18 UTC |
| **IP Address:** | 24.123.179.190 (Login)<br>11-15-2019 12:13:17 UTC |
| **IP Address:** | 24.123.179.190 (Login)<br>11-15-2019 12:13:06 UTC |
| **IP Address:** | 24.123.179.190 (Login)<br>11-15-2019 12:12:35 UTC |
| **IP Address:** | 2600:1004:b035:58d1:b8fe:28b1:92e:7e2e (Login)<br>11-15-2019 01:50:21 UTC |
| **IP Address:** | 2600:1004:b034:41c7:4d13:c27b:7b36:6c00 (Login)<br>11-12-2019 19:34:44 UTC |
| **IP Address:** | 2600:1004:b034:41c7:4d13:c27b:7b36:6c00 (Login)<br>11-12-2019 19:34:43 UTC |
| **IP Address:** | 24.224.102.132 (Login)<br>11-08-2019 14:06:23 UTC |
| **IP Address:** | 2600:1004:b06d:4358:95c4:2742:e2c:ccc5 (Login)<br>11-02-2019 06:18:15 UTC |



| | |
|---|---|
| IP Address: | 2600:1004:b06d:4358:95c4:2742:e2c:ccc5 (Login)<br>11-02-2019 06:18:13 UTC |
| IP Address: | 2600:1004:b06d:4358:95c4:2742:e2c:ccc5 (Login)<br>11-02-2019 06:18:12 UTC |
| IP Address: | 2600:1004:b057:9a85:d97d:25e9:2208:3bff (Login)<br>11-01-2019 05:07:50 UTC |
| IP Address: | 2600:1004:b03a:b9a5:8982:a83e:36bf:54a2 (Login)<br>10-27-2019 05:58:07 UTC |
| IP Address: | 2600:1004:b03a:b9a5:8982:a83e:36bf:54a2 (Login)<br>10-27-2019 05:58:05 UTC |
| IP Address: | 2600:1004:b017:8f9a:95e:c851:7b11:ced8 (Login)<br>10-24-2019 20:11:55 UTC |
| IP Address: | 2600:1004:b017:8f9a:95e:c851:7b11:ced8 (Login)<br>10-24-2019 20:11:55 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-23-2019 07:34:20 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-20-2019 02:14:11 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-20-2019 02:02:31 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-20-2019 01:59:22 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-18-2019 18:54:57 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-17-2019 22:06:52 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-17-2019 03:23:29 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-16-2019 15:27:40 UTC |
| IP Address: | 2600:1004:b04f:6cb5:8a0f:3722:77a4:3524 (Login)<br>10-13-2019 12:41:53 UTC |
| IP Address: | 2600:1004:b04f:6cb5:8a0f:3722:77a4:3524 (Login)<br>10-13-2019 02:59:38 UTC |
| IP Address: | 2600:1004:b04f:6cb5:8a0f:3722:77a4:3524 (Login)<br>10-13-2019 02:59:37 UTC |
| IP Address: | 24.224.102.132 (Login)<br>10-10-2019 00:56:24 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:47:48 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:47:44 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:47:43 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:47:30 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:47:02 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:46:56 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:46:56 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:46:53 UTC |
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:46:53 UTC |



| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:46:50 UTC |
|---|---|
| IP Address: | 2600:1004:b01f:38f5:aaf0:e93d:fbd6:fc8f (Login)<br>10-03-2019 08:46:49 UTC |
| IP Address: | 2600:1004:b01f:38f5:e961:d4e6:9975:1453 (Login)<br>10-03-2019 08:13:15 UTC |
| IP Address: | 2600:1004:b01f:38f5:e961:d4e6:9975:1453 (Login)<br>10-03-2019 04:17:02 UTC |
| IP Address: | 2600:1004:b01f:38f5:e961:d4e6:9975:1453 (Login)<br>10-03-2019 04:17:02 UTC |
| IP Address: | 2600:1004:b01f:38f5:e961:d4e6:9975:1453 (Login)<br>10-03-2019 04:16:57 UTC |
| IP Address: | 24.224.102.132 (Login)<br>09-25-2019 22:17:49 UTC |
| IP Address: | 2600:1004:b012:4e71:a51a:c363:d81e:95b5 (Login)<br>09-25-2019 02:53:06 UTC |
| IP Address: | 24.224.102.132 (Login)<br>09-24-2019 12:28:06 UTC |
| IP Address: | 24.224.102.132 (Login)<br>09-24-2019 12:28:05 UTC |
| IP Address: | 24.224.102.132 (Login)<br>09-24-2019 12:28:04 UTC |
| IP Address: | 24.224.102.132 (Login)<br>09-24-2019 12:27:56 UTC |

## Additional Information Submitted by the Reporting ESP

Google became aware of the reported content which was stored in Google Drive infrastructure

## Uploaded File Information

Number of uploaded files:          7

## Uploaded File Information

| Filename: | Google-CT-RPT-5dc8f60b1e5bad3d0f9c01e73a3766da-Copy of 3f362010-ca94-442d-a604-c897b337bec6.mp4 |
|---|---|
| MD5: | dfe1c5f9eb4b55aff963a02f8e96726d |
| Original Filename Associated with File: | Copy of 3f362010-ca94-442d-a604-c897b337bec6.mp4 |
| Did Reporting ESP view entire contents of uploaded file? | No |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B1 |

## Uploaded File Information

| Filename: | Google-CT-RPT-efa41fdb7c5d8cc267d3eeed7db61272-Video Jan 19, 2 49 17 AM.mp4 |
|---|---|
| MD5: | e9d401f32dc02cd5f95513e01cb21300 |



**Original Filename Associated with File:** Video Jan 19, 2 49 17 AM.mp4
**Did Reporting ESP view entire contents of uploaded file?** No
**Were entire contents of uploaded file publicly available?** No
**Image Categorization by ESP:** A1
(See Section B for further explanation)

## Uploaded File Information

**Filename:** Google-CT-RPT-19b8b0012c437e547297e5a83a1dd8df-3f362010-ca94-442d-a604-c897b337bec6.mp4
**MD5:** e5f7e0ae8fe49bf61bce6c631c6302b7
**Original Filename Associated with File:** 3f362010-ca94-442d-a604-c897b337bec6.mp4
**Did Reporting ESP view entire contents of uploaded file?** No
**Were entire contents of uploaded file publicly available?** No
**Image Categorization by ESP:** B1
(See Section B for further explanation)

## Uploaded File Information

**Filename:** Google-CT-RPT-a0a09bc3e539a3c7c32ef698ebe4b76c-355010d3-c9e1-4f36-b543-6d93fcdf539c.mp4
**MD5:** 5a4ebeff9f9aa96c6257400d7def7ec2
**Original Filename Associated with File:** 355010d3-c9e1-4f36-b543-6d93fcdf539c.mp4
**Did Reporting ESP view entire contents of uploaded file?** No
**Were entire contents of uploaded file publicly available?** No
**Image Categorization by ESP:** B1
(See Section B for further explanation)

## Uploaded File Information

**Filename:** Google-CT-RPT-d5935890081177a14ccf24ac61b5c35f-Copy of 756a3a3b-57cc-484e-9491-a41d2d59b8f2.mp4
**MD5:** 4deb1f044583e72e3a3723697813b0e4
**Original Filename Associated with File:** Copy of 756a3a3b-57cc-484e-9491-a41d2d59b8f2.mp4
**Did Reporting ESP view entire contents of uploaded file?** Yes
**Did Reporting ESP view the EXIF of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No
**Image Categorization by ESP:** B1
(See Section B for further explanation)

## Uploaded File Information

**Filename:** Google-CT-RPT-0ebd0ab9917f54edd3d7e6844f0cb3b3-Copy of 2015-12-13 11.56.59.mp4



| | |
|---|---|
| **MD5:** | 9588a06e1e8a9be06b30d72e25af2edb |
| **Original Filename Associated with File:** | Copy of 2015-12-13 11.56.59.mp4 |
| **Did Reporting ESP view entire contents of uploaded file?** | No |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>(See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-99094d2846acf8b883fc2338763134be-33a1d3fa-8339-4bf8-b95c-8746beaa2faf.mp4 |
| **MD5:** | effd0f353816372b6b5f090fa62947f6 |
| **Original Filename Associated with File:** | 33a1d3fa-8339-4bf8-b95c-8746beaa2faf.mp4 |
| **Did Reporting ESP view entire contents of uploaded file?** | No |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>(See Section B for further explanation) | B1 |

This concludes Section A. All of the information in this section was submitted electronically to the CyberTipline by the Reporting Person, NCMEC Call Center or Reporting ESP. The information appearing in Section A is information received in the original submission. The reporting of information in Section A, other than the "Incident Type" and "Incident Time," is voluntary and undertaken at the initiative of the Reporting Person or Reporting ESP.



# Section B: Automated Information Added by NCMEC Systems

Upon receipt of a CyberTipline report, NCMEC Systems may conduct automated processes on the information submitted in Section A. The information found in Section B of this CyberTipline Report has been automatically generated by NCMEC Systems. If the CyberTipline Report was submitted by a member of the public, Section B will be blank.

## Explanation of Automated Information (in alphabetical order)

**Geo-Lookup:** When a Reporting ESP voluntarily reports an IP address for the "Suspect," NCMEC Systems will geographically resolve the IP address via a publicly-available online query. The results of this lookup are displayed.

Geolocation data is approximate and may not display a user's exact location. Please be aware that the geolocation information provided is not exact but is providing a reliable estimate of location based on IP address(es) voluntarily provided by the reporting ESP.

## Further Information on Uploaded Files

Number of uploaded files in each categorization category:

**A1:**        1
**B1:**        6

The following categorization system was created by various ESPs in January 2014:

|   | Content Ranking | 1 | 2 |
|---|---|---|---|
| A | Prepubescent Minor | A1 | A2 |
| B | Pubescent Minor | B1 | B2 |

| Rank | Term | Definition |
|---|---|---|
| 1 | Sex Act | Any image of sexually explicit conduct (actual or simulated sexual intercourse including genital-genital, oral-genital, anal-genital, or oral-anal whether between person of the same or opposite sex), bestiality, masturbation, sadistic or masochistic abuse, degradation, or any such depiction that lacks serious literary, artistic, political, or scientific value. |
| 2 | Lascivious Exhibition | Any image depicting nudity and one or more of: restraint, sexually suggestive poses, focus on genitals, inappropriate touching, adult arousal, spreading of limbs or genitals, and such depiction lacks serious literary, artistic, political, or scientific value. |

## Uploaded File Information

**File Tag(s):** NCMEC staff have not opened or viewed the uploaded files in this CyberTipline report that are listed below and designated as "Hash Match." The "Hash Match" designation indicates that the uploaded file matches the hash value of an uploaded file from a CyberTipline report that was previously viewed and categorized by NCMEC at the time this report was generated.

Was listed file(s) viewed by NCMEC staff? No

Does listed file(s) match file previously viewed and categorized from a CyberTipline report? Yes



## Files and Categorization

| Filename | MD5 | Categorization |
|---|---|---|
| Google-CT-RPT-d5935890081177a14ccf24ac61b5c35f-Copy of 756a3a3b-57cc-484e-9491-a41d2d59b8f2.mp4 | 4deb1f044583e72e3a3723697813b0e4 | Apparent Child Pornography |

## Geo-Lookup (Suspect)

| IP Address | Country | Region | City | Metro Area | Postal Code | Area Code | Lat/Long | ISP/Org |
|---|---|---|---|---|---|---|---|---|
| 2600:1004:b032:9e b6:d1c3:7ab3:8859 :d7f3 | US | NC | Harrisburg | Charlotte | 28075 | | 35.3226/ - 80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b01f:38 f5:aaf0:e93d:fbd6 :fc8f | US | NC | Indian Trail | Charlotte | 28079 | | 35.0837/ - 80.6646 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b01f:56 90:dfc:75cb:c7b6: 3ae1 | US | NC | Indian Trail | Charlotte | 28079 | | 35.0837/ - 80.6646 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b01b:dc 78:6bff:e379:a562 :a827 | US | NC | Charlotte | Charlotte | 28226 | | 35.0892/ - 80.8194 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b057:9a 85:d97d:25e9:2208 :3bff | US | NC | Sanford | Raleigh-Durham (Fayetvlle) | 27332 | | 35.4502/ - 79.1362 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b024:bc 54:2e68:d171:8b20 :8650 | US | NC | Charlotte | Charlotte | 28273 | | 35.1287/ - 80.9338 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b848:8a 39:bce3:ee37:2e73 :2473 | US | VA | Narrows | Roanoke-Lynchburg | 24124 | | 37.3198/ - 80.8548 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b090:88 84:b2bb:8e37:66f2 :c691 | US | SC | Fort Mill | Charlotte | 29715 | | 35.0125/ - 80.9309 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b018:96 b4:e66d:3e24:9426 :23f8 | US | NC | Charlotte | Charlotte | 28226 | | 35.0892/ - 80.8194 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b081:b3 6b:cb4c:40aa:8792 :77c6 | US | SC | Greenwood | Greenville-Spartanburg -Asheville-Anderson | 29646 | | 34.1736/ - 82.1545 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b068:97 3b:2cba:5222:8640 :249a | US | NC | Concord | Charlotte | 28027 | | 35.4155/ - 80.6143 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b0cb:b4 7:4e1f:6075:a7e4: c409 | US | NC | Charlotte | Charlotte | 28227 | | 35.1936/ - 80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b016:2a fa:79fd:2a08:64fe :be93 | US | NC | Charlotte | Charlotte | 28269 | | 35.2916/ - 80.8201 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b08c:39 6a:e288:65d:36a4: 49d0 | US | NC | Charlotte | Charlotte | 28227 | | 35.1936/ - 80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b029:e6 aa:d56d:56e1:7cd9 :e02e | US | NC | Charlotte | Charlotte | 28277 | | 35.0562/ - 80.8194 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b868:28 7:2741:4513:45a1: 2bcf | US | VA | Appomattox | Roanoke-Lynchburg | 24522 | | 37.3538/ - 78.8213 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b856:38 3b:4294:da4d:82f6 :66c4 | US | VA | Forest | Roanoke-Lynchburg | 24551 | | 37.3371/ - 79.2815 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b05d:f0 3d:6829:395f:60a3 :b526 | US | NC | Charlotte | Charlotte | 28215 | | 35.2426/ - 80.741 | Verizon Wireless/ Verizon Wireless |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


| IP | | | City | Metro | ZIP | Coordinates | Provider |
|---|---|---|---|---|---|---|---|
| 2600:1004:b0cb:3a a0:9c9c:a0ce:92a5 :6d47 | US | NC | Charlotte | Charlotte | 28227 | 35.1936/ -80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b032:9e b6:1ef2:ccee:7f7b :1d33 | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ -80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b0cb:c0 d3:ddbf:c85e:48e1 :6ab0 | US | NC | Charlotte | Charlotte | 28227 | 35.1936/ -80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b08b:56 76:ee49:32f6:c509 :cc98 | US | NC | Mount Olive | Raleigh-Durham (Fayetvlle) | 28365 | 35.2069/ -78.1041 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b085:ff c8:86f7:ee78:bbdd :9b91 | US | NC | Monroe | Charlotte | 28110 | 35.0221/ -80.5318 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b065:6b c:cca6:fcf5:720a: 2bcd | US | SC | Saint Matthews | Columbia, SC | 29135 | 33.6973/ -80.8654 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b0a6:71 75:5a8f:1a1e:b4d7 :41d3 | US | NC | Charlotte | Charlotte | 28215 | 35.2426/ -80.741 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b852:26 91:8587:3c28:7f9e :91e | US | VA | Staunton | Harrisonburg | 24401 | 38.1551/ -79.0608 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b00a:fd 5b:cc85:44db:5950 :d444 | US | NC | Charlotte | Charlotte | 28227 | 35.1936/ -80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b034:41 c7:4d13:c27b:7b36 :6c00 | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ -80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b848:8a 39:38c7:c138:67e0 :69b9 | US | VA | Narrows | Roanoke-Lynchburg | 24124 | 37.3198/ -80.8548 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b03f:3b ed:3627:7ff8:b446 :a56d | US | NC | Charlotte | Charlotte | 28269 | 35.2916/ -80.8201 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b00e:64 aa:adc3:a519:1361 :816f | US | NC | Lexington | Greensboro-High Point-Winston-Salem | 27295 | 35.8684/ -80.315 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b092:e1 4e:5e97:f914:12c8 :2619 | US | SC | Fort Mill | Charlotte | 29715 | 35.0125/ -80.9309 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b016:f7 2c:1ff6:bf13:1e36 :a358 | US | NC | Charlotte | Charlotte | 28269 | 35.2916/ -80.8201 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b090:a6 d8:c2e7:193e:feb8 :df1c | US | SC | Fort Mill | Charlotte | 29715 | 35.0125/ -80.9309 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b02e:87 c4:c3aa:919f:8e0b :26c6 | US | SC | Lake City | Myrtle Beach-Florence | 29560 | 33.8655/ -79.7418 | Verizon Wireless/ Verizon Wireless |
| 24.224.122.15 | US | NC | Mooresville | Charlotte | 28115 | 35.5746/ -80.8234 | Continuum/ Continuum |
| 2600:1004:b090:35 c2:22e1:f2a5:a3c8 :b322 | US | SC | Fort Mill | Charlotte | 29715 | 35.0125/ -80.9309 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b04f:6c b5:8a0f:3722:77a4 :3524 | US | NC | Charlotte | Charlotte | 28227 | 35.1936/ -80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b09a:52 4a:b7c7:30ba:3549 :94d8 | US | NC | Graham | Greensboro-High Point-Winston-Salem | 27253 | 36.0331/ -79.3805 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b00d:d5 63:ff23:c882:9ee1 :d3c1 | US | NC | Kings Mountain | Charlotte | 28086 | 35.2494/ -81.3812 | Verizon Wireless/ Verizon Wireless |


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2600:1004:b01f:38 f5:e961:d4e6:9975 :1453 | US | NC | Indian Trail | Charlotte | 28079 | 35.0837/ - 80.6646 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b012:4e 71:a51a:c363:d81e :95b5 | US | NC | Locust | Charlotte | 28097 | 35.2704/ - 80.4211 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b033:41 a1:fe48:e663:35a4 :9148 | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ - 80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b05c:a3 71:f7f0:6e44:6aaf :d9b3 | US | NC | Charlotte | Charlotte | 28215 | 35.2426/ - 80.741 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b061:d2 10:63fa:1b82:ed70 :3f00 | US | NC | Charlotte | Charlotte | 28205 | 35.2227/ - 80.7938 | Verizon Wireless/ Verizon Wireless |
| 75.176.13.151 | US | NC | Charlotte | Charlotte | 28216 | 35.2842/ - 80.8719 | Spectrum/ Spectrum |
| 2600:1004:b097:da 78:7bb3:66c:fc6:5 a9d | US | NC | Bessemer City | Charlotte | 28016 | 35.2845/ - 81.2864 | Verizon Wireless/ Verizon Wireless |
| 24.224.102.132 | US | NC | Mooresville | Charlotte | 28115 | 35.5746/ - 80.8234 | Continuum/ Continuum |
| 2600:1004:b032:9e b6:7c6a:6369:2737 :c51b | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ - 80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b04c:84 31:79d8:912:6c33: d920 | US | NC | Charlotte | Charlotte | 28227 | 35.1936/ - 80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b040:33 fb:7183:26c4:159e :ed5 | US | NC | Shelby | Charlotte | 28150 | 35.3135/ - 81.5599 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b0c5:ce b8:9c71:367f:2206 :3dc6 | US | NC | Charlotte | Charlotte | 28208 | 35.2369/ - 80.8957 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b002:29 0f:9ea7:fbd1:a12a :e80c | US | NC | Charlotte | Charlotte | 28209 | 35.1796/ - 80.8459 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b841:94 72:a040:f1f1:d3d2 :4b2f | US | VA | Lexington | Roanoke-Lynchburg | 24450 | 37.7886/ - 79.4548 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b02e:87 c4:7f27:98a4:b3f1 :358d | US | SC | Lake City | Myrtle Beach-Florence | 29560 | 33.8655/ - 79.7418 | Verizon Wireless/ Verizon Wireless |
| 24.224.121.38 | US | NC | Mooresville | Charlotte | 28117 | 35.5838/ - 80.864 | Continuum/ Continuum |
| 2600:1003:b852:e5 96:f5d0:344d:c15: 6cd8 | US | VA | Staunton | Harrisonbur g | 24401 | 38.1551/ - 79.0608 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b043:25 b5:4ac5:173a:8173 :e2f6 | US | NC | Fayettevill e | Raleigh-Durham (Fayetvlle) | 28314 | 35.0597/ - 79.0058 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b01b:dc 78:6ab6:8960:38bf :f513 | US | NC | Charlotte | Charlotte | 28226 | 35.0892/ - 80.8194 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b06f:c7 e1:c150:67d:5dae: d0c1 | US | NC | Charlotte | Charlotte | 28213 | 35.2843/ - 80.76 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b08b:56 76:4304:ede7:4265 :4741 | US | NC | Mount Olive | Raleigh-Durham (Fayetvlle) | 28365 | 35.2069/ - 78.1041 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b032:9e b6:d785:3f33:3cac :50dd | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ - 80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b03f:77 96:71af:962c:c83c :ebfe | US | NC | Charlotte | Charlotte | 28269 | 35.2916/ - 80.8201 | Verizon Wireless/ Verizon Wireless |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission. Please treat all information in this Report as confidential.*


| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2600:1004:b021:f5 c4:52f5:2b29:6a7d :99b3 | US | NC | Charlotte | Charlotte | 28273 | 35.1287/ - 80.9338 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b002:d0 59:ada3:6d74:6fb6 :355e | US | NC | Charlotte | Charlotte | 28209 | 35.1796/ - 80.8459 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b085:8e 05:c609:93ec:b89: 8bf7 | US | NC | Monroe | Charlotte | 28110 | 35.0221/ - 80.5318 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b085:e8 87:607a:115f:72f0 :cb0 | US | NC | Monroe | Charlotte | 28110 | 35.0221/ - 80.5318 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b03b:73 79:401b:8305:1cf8 :15b8 | US | NC | Denton | Greensboro- High Point- Winston- Salem | 27239 | 35.6196/ - 80.0959 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b03a:b9 a5:8982:a83e:36bf :54a2 | US | NC | Raleigh | Raleigh- Durham (Fayetvlle) | 27604 | 35.8123/ - 78.5469 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b03d:90 52:96d9:b765:a33d :29aa | US | NC | Charlotte | Charlotte | 28269 | 35.2916/ - 80.8201 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b06f:a7 21:b895:4bf8:aeb: 6335 | US | NC | Charlotte | Charlotte | 28213 | 35.2843/ - 80.76 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b06d:43 58:95c4:2742:e2c: ccc5 | US | NC | Clemmons | Greensboro- High Point- Winston- Salem | 27012 | 36.033/ - 80.3916 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b01a:33 1f:4610:52e7:4ec3 :f6de | US | NC | Charlotte | Charlotte | 28226 | 35.0892/ - 80.8194 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b063:b9 d9:896:4087:1f17: e378 | US | NC | Charlotte | Charlotte | 28205 | 35.2227/ - 80.7938 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b031:b7 c8:14db:8b98:6609 :7221 | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ - 80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b00b:b6 80:b23c:f720:ad7: 34d9 | US | NC | Charlotte | Charlotte | 28227 | 35.1936/ - 80.6865 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b040:33 fb:7592:84a7:27d5 :3c66 | US | NC | Shelby | Charlotte | 28150 | 35.3135/ - 81.5599 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b095:b4 e2:6894:2493:f038 :673c | US | NC | Raleigh | Raleigh- Durham (Fayetvlle) | 27615 | 35.8846/ - 78.6385 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b09d:35 11:60cf:1b68:ed91 :fe98 | US | NC | Charlotte | Charlotte | 28206 | 35.2522/ - 80.8263 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b85e:d6 c5:df46:f4f1:10c3 :b1d2 | US | VA | Lynchburg | Roanoke- Lynchburg | 24501 | 37.353/ - 79.1557 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b0ae:f0 3a:bd06:6197:891e :548d | US | NC | Charlotte | Charlotte | 28215 | 35.2426/ - 80.741 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b085:e8 87:83aa:b03f:b755 :c0ba | US | NC | Monroe | Charlotte | 28110 | 35.0221/ - 80.5318 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b063:b9 d9:566d:8f3:65:a3 74 | US | NC | Charlotte | Charlotte | 28205 | 35.2227/ - 80.7938 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b017:8f 9a:95e:c851:7b11: ced8 | US | NC | Charlotte | Charlotte | 28269 | 35.2916/ - 80.8201 | Verizon Wireless/ Verizon Wireless |
| 2600:1003:b868:28 7:41ae:6043:9bb1: b53d | US | VA | Appomattox | Roanoke- Lynchburg | 24522 | 37.3538/ - 78.8213 | Verizon Wireless/ Verizon Wireless |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*




| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24.123.179.190 | US | SC | Lancaster | Charlotte | 29720 | 34.7487/ - 80.7595 | Spectrum Business/ Spectrum Business |
| 2600:1004:b052:97 df:71e:16d:4968:3 167 | US | NC | Charlotte | Charlotte | 28215 | 35.2426/ - 80.741 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b035:58 d1:b8fe:28b1:92e: 7e2e | US | NC | Harrisburg | Charlotte | 28075 | 35.3226/ - 80.6612 | Verizon Wireless/ Verizon Wireless |
| 2600:1004:b03e:d6 94:f9a8:ae0f:2a2a :8874 | US | NC | Charlotte | Charlotte | 28269 | 35.2916/ - 80.8201 | Verizon Wireless/ Verizon Wireless |

**This concludes Section B**

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

# Section C: Additional Information Provided by NCMEC

Section C contains information collected by NCMEC staff based on the information electronically submitted by the Reporting Person, NCMEC Call Center or Reporting ESP. Section C may contain a variety of additional information, including data gathered from queries on publicly-available, open-source websites. Any queries conducted by NCMEC staff will be documented and any query results will be saved to the electronic filing system when possible. The CyberTipline cannot confirm the accuracy of information found in public records or whether the results are affiliated with any parties relating to this report.

| | |
|---|---|
| **NCMEC Priority Level:** | E (Report submitted by a registered Electronic Service Provider) |
| **NCMEC Classification\*:** | Apparent Child Pornography<br>Files Not Reviewed by NCMEC |
| **International Country:** | United States |
| **NCMEC Date Processed:** | 07-14-2020 19:47:09 UTC |
| **Made Available to Law Enforcement by NCMEC:** | Yes |

NCMEC Classification is based on NCMEC's review of the report **OR** a "Hash Match" of one or more uploaded files. NCMEC may not have viewed all uploaded files submitted by the reporting ESP.

## Uploaded File Information

**Files Not Viewed by NCMEC:**

NCMEC staff have not viewed the following uploaded files submitted with this report and have no information concerning the content of the uploaded files other than information voluntarily provided in the report by the reporting ESP.

### Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-5dc8f60b1e5bad3d0f9c01e73a3766da-Copy of 3f362010-ca94-442d-a604-c897b337bec6.mp4 | dfe1c5f9eb4b55aff963a02f8e96726d |
| Google-CT-RPT-efa41fdb7c5d8cc267d3eeed7db61272-Video Jan 19, 2 49 17 AM.mp4 | e9d401f32dc02cd5f95513e01cb21300 |
| Google-CT-RPT-19b8b0012c437e547297e5a83a1dd8df-3f362010-ca94-442d-a604-c897b337bec6.mp4 | e5f7e0ae8fe49bf61bce6c631c6302b7 |
| Google-CT-RPT-a0a09bc3e539a3c7c32ef698ebe4b76c-355010d3-c9e1-4f36-b543-6d93fcdf539c.mp4 | 5a4ebeff9f9aa96c6257400d7def7ec2 |
| Google-CT-RPT-0ebd0ab9917f54edd3d7e6844f0cb3b3-Copy of 2015-12-13 11.56.59.mp4 | 9588a06e1e8a9be06b30d72e25af2edb |
| Google-CT-RPT-99094d2846acf8b883fc2338763134be-33a1d3fa-8339-4bf8-b95c-8746beaa2faf.mp4 | effd0f353816372b6b5f090fa62947f6 |

## Supplemental Files

The following is a list of supplemental files saved to the report by NCMEC

　　TLO.pdf

**This concludes Section C**

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


If you need further information regarding the contents of this Report, please contact the CyberTipline at ecuassistance@ncmec.org or 1-877-446-2632, ext. 6702.

For more information regarding images containing identified child victims, please contact the Child Victim Identification Program (CVIP) at cvip@ncmec.org.

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*